FOLD AND TEAR ON PERFORATION - RETAIN STATEMENT OF EARNINGS FOR YOUR RECORDS

| NAME: | Sherry Soboslay | | | PAY BEGIN DATE: | 10/05/2009 | PAY GROUP: | 029 |
|---|---|---|---|---|---|---|---|
| SSN: | XXX-XX-1198 | CHECK DATE: | 10/16/2009 | PAY END DATE: | 10/11/2009 | LOCATION: | 1738A |
| EMP.ID: | 9052733 | CHECK NO.: | 291-0491657 | PAY RATE: | $8.400 Hourly | DEPARTMENT: | 1738A306 |

| HOURS AND EARNINGS: | ----------------CURRENT---------------- | | | ----------YTD---------- | | ------------------------TAXES------------------------ | | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | CURRENT | YTD |
| Regular | 8.400 | 32.00 | 268.80 | 1,152.50 | 9,918.13 | Fed Withholding | | 85.10 |
| Sunday Regular Hours | 8.400 | 8.00 | 67.20 | 146.50 | 1,268.12 | Fed FICA Med Hospital I | 4.99 | 175.93 |
| Holiday Worked | | | | 12.00 | 100.80 | Fed OASDI/Disability - | 21.32 | 752.25 |
| Overtime 1.5 | | | | 3.25 | 43.81 | CA Withholding | | 20.20 |
| Sunday Overtime | | | | 8.00 | 111.57 | CA OASDI/Disability - E | 3.78 | 133.46 |
| TOTAL WORKED HRS | | 40.00 | | | | | | |
| Sunday Premium | 1.000 | 8.00 | 8.00 | 146.50 | 141.25 | | | |
| Other | | | | 2.00 | 27.80 | | | |
| First Shift Premium | | | | 8.50 | 4.28 | | | |
| Retro Adjustment | | | | | 3.70 | | | |
| Federal Holiday | | | | 13.15 | 109.79 | | | |
| Federal Holiday Adjustme | | | | 8.00 | 67.20 | | | |
| Other | | | | 44.08 | 336.67 | | | |
| Total: | | | 344.00 | | 12,133.12 | Total: | 30.09 | 1,166.94 |

| BEFORE-TAX-DEDUCTIONS | | | AFTER-TAX-DEDUCTIONS | | | |
|---|---|---|---|---|---|---|
| DESCRIPTION | CURRENT | YTD | DESCRIPTION | CURRENT | YTD | TAX DATA FOR FEDERAL |
| | | | SCEA | 0.50 | 7.00 | MARITAL STATUS: Married |
| | | | Ballot Club - Vons | 0.25 | 10.25 | ALLOWANCES:      4 |
| | | | Union Dues - Vons | 11.00 | 357.20 | ADDL. PERCENT: |
| | | | Vons Foundation | 0.50 | 20.50 | ADDL. AMOUNT: |
| | | | Union Dues Arrears - Vo | | 36.50 | |
| | | | Union Dues Initiation-V | | 178.40 | TAX DATA FOR STATE      CA |
| | | | | | | MARITAL STATUS: Married |
| | | | | | | ALLOWANCES:      4 |
| | | | | | | ADDL. ALLOW: |
| | | | | | | ADDL. PCT: |
| | | | | | | ADDL. AMOUNT: |
| Total: | | | Total: | 12.25 | 609.85 | NET PAY:      $301.66 |

SAFEWAY INC., 5918 STONERIDGE MALL ROAD, PLEASANTON, CA 94588-3229

PRVONS-W-240-001583

FOLD AND TEAR ON PERFORATION - RETAIN STATEMENT OF EARNINGS FOR YOUR RECORDS

| NAME: | Sherry Soboslay | | | PAY BEGIN DATE: | 10/12/2009 | PAY GROUP: | 029 |
| SSN: | XXX-XX-1198 | CHECK DATE: | 10/23/2009 | PAY END DATE: | 10/18/2009 | LOCATION: | 1738A |
| EMP.ID: | 9052733 | CHECK NO.: | 291-0502331 | PAY RATE: | $8.400 Hourly | DEPARTMENT: | 1738A306 |

HOURS AND EARNINGS:

| | -----------CURRENT----------- | | | --------YTD--------- | | -----------------------TAXES----------------------- | | |
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | CURRENT | YTD |
|---|---|---|---|---|---|---|---|---|
| Regular | 8.400 | 32.00 | 268.80 | 1,184.50 | 10,186.93 | Fed Withholding | | 85.10 |
| Sunday Regular Hours | 8.400 | 8.00 | 67.20 | 154.50 | 1,335.32 | Fed FICA Med Hospital I | 4.99 | 180.92 |
| Holiday Worked | | | | 12.00 | 100.80 | Fed OASDI/Disability - | 21.33 | 773.58 |
| Overtime 1.5 | | | | 3.25 | 43.81 | CA Withholding | | 20.20 |
| Sunday Overtime | | | | 8.00 | 111.57 | CA OASDI/Disability - E | 3.79 | 137.25 |
| TOTAL WORKED HRS | | 40.00 | | | | | | |
| Sunday Premium | 1.000 | 8.00 | 8.00 | 154.50 | 149.25 | | | |
| Other | | | | 2.00 | 27.80 | | | |
| First Shift Premium | | | | 8.50 | 4.28 | | | |
| Retro Adjustment | | | | | 3.70 | | | |
| Federal Holiday | | | | 13.15 | 109.79 | | | |
| Federal Holiday Adjustme | | | | 8.00 | 67.20 | | | |
| Other | | | | 44.08 | 336.67 | | | |
| Total: | | | 344.00 | | 12,477.12 | Total: | 30.11 | 1,197.05 |

| BEFORE-TAX-DEDUCTIONS | | | AFTER-TAX-DEDUCTIONS | | | |
| DESCRIPTION | CURRENT | YTD | DESCRIPTION | CURRENT | YTD | |
|---|---|---|---|---|---|---|
| | | | SCEA | 0.50 | 7.50 | TAX DATA FOR FEDERAL |
| | | | Ballot Club - Vons | 0.25 | 10.50 | MARITAL STATUS: Married |
| | | | Union Dues - Vons | 11.00 | 368.20 | ALLOWANCES:      4 |
| | | | Vons Foundation | 0.50 | 21.00 | ADDL. PERCENT: |
| | | | Union Dues Arrears - Vo | | 36.50 | ADDL. AMOUNT: |
| | | | Union Dues Initiation-V | | 178.40 | |
| | | | | | | TAX DATA FOR STATE      CA |
| | | | | | | MARITAL STATUS: Married |
| | | | | | | ALLOWANCES:      4 |
| | | | | | | ADDL. ALLOW: |
| | | | | | | ADDL. PCT: |
| | | | | | | ADDL. AMOUNT: |
| Total: | | | Total: | 12.25 | 622.10 | NET PAY:      $301.64 |

SAFEWAY INC., 5918 STONERIDGE MALL ROAD, PLEASANTON, CA 94588-3229

MESSAGE:

    USE THE ETHICS HOTLINE (800-873-8667) to report - confidentially,
    anonymously and without fear of retaliation - incidents of theft, accounting
    improprieties, securities fraud, falsification or destruction of records,
    release of proprietary information and other illegal or unethical behavior.
    If you believe another employee has engaged in illegal or unethical behavior,
    or has violated company policy, report the incident on the ETHICS HOTLINE
    Employees who use the hotline are assured of confidentiality, may remain
    anonymous if they wish, and need not fear reprisals of any kind.

PRVONS-W-241-001596

FOLD AND TEAR ON PERFORATION - RETAIN STATEMENT OF EARNINGS FOR YOUR RECORDS

| NAME: Sherry Soboslay | PAY BEGIN DATE: 10/19/2009 | PAY GROUP: 029 |
|---|---|---|
| SSN: XXX-XX-1198 | CHECK DATE: 10/30/2009   PAY END DATE: 10/25/2009 | LOCATION: 1738A |
| EMP.ID: 9052733 | CHECK NO.: 291-0513368   PAY RATE: $8.400 Hourly | DEPARTMENT: 1738A306 |

| HOURS AND EARNINGS: | ----------CURRENT---------- | | | ----------YTD---------- | | ----------TAXES---------- | | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | CURRENT | YTD |
| Regular | 8.400 | 39.00 | 327.60 | 1,223.50 | 10,514.53 | Fed Withholding | | 85.10 |
| Sunday Regular Hours | | | | 154.50 | 1,335.32 | Fed FICA Med Hospital I | 4.77 | 185.69 |
| Holiday Worked | | | | 12.00 | 100.80 | Fed OASDI/Disability - | 20.41 | 793.99 |
| Overtime 1.5 | | | | 3.25 | 43.81 | CA Withholding | | 20.20 |
| Sunday Overtime | | | | 8.00 | 111.57 | CA OASDI/Disability - E | 3.62 | 140.87 |
| TOTAL WORKED HRS | | 39.00 | | | | | | |
| First Shift Premium | 0.500 | 3.00 | 1.50 | 11.50 | 5.78 | | | |
| Other | | | | 2.00 | 27.80 | | | |
| Sunday Premium | | | | 154.50 | 149.25 | | | |
| Retro Adjustment | | | | | 3.70 | | | |
| Federal Holiday | | | | 13.15 | 109.79 | | | |
| Federal Holiday Adjustme | | | | 8.00 | 67.20 | | | |
| Other | | | | 44.08 | 336.67 | | | |
| Total: | | 329.10 | | | 12,806.22 | Total: | 28.80 | 1,225.85 |

| BEFORE-TAX-DEDUCTIONS | | | AFTER-TAX-DEDUCTIONS | | | |
|---|---|---|---|---|---|---|
| DESCRIPTION | CURRENT | YTD | DESCRIPTION | CURRENT | YTD | TAX DATA FOR FEDERAL |
| | | | SCEA | 0.50 | 8.00 | MARITAL STATUS: Married |
| | | | Ballot Club - Vons | 0.25 | 10.75 | ALLOWANCES: 4 |
| | | | Union Dues - Vons | 11.00 | 379.20 | ADDL. PERCENT: |
| | | | Vons Foundation | 0.50 | 21.50 | ADDL. AMOUNT: |
| | | | Union Dues Arrears - Vo | | 36.50 | |
| | | | Union Dues Initiation-V | | 178.40 | TAX DATA FOR STATE   CA |
| | | | | | | MARITAL STATUS: Married |
| | | | | | | ALLOWANCES: 4 |
| | | | | | | ADDL. ALLOW: |
| | | | | | | ADDL. PCT: |
| | | | | | | ADDL. AMOUNT: |
| Total: | | | Total: | 12.25 | 634.35 | NET PAY:         $288.05 |

SAFEWAY INC., 5918 STONERIDGE MALL ROAD, PLEASANTON, CA 94588-3229

MESSAGE:

USE THE ETHICS HOTLINE (800-873-8667) to report - confidentially,
anonymously and without fear of retaliation - incidents of theft, accounting
improprieties, securities fraud, falsification or destruction of records,
release of proprietary information and other illegal or unethical behavior.
If you believe another employee has engaged in illegal or unethical behavior,
or has violated company policy, report the incident on the ETHICS HOTLINE .
Employees who use the hotline are assured of confidentiality, may remain
anonymous if they wish, and need not fear reprisals of any kind.

PRVONS-W-242-001600

FOLD AND TEAR ON PERFORATION - RETAIN STATEMENT OF EARNINGS FOR YOUR RECORDS

| NAME: | Sherry Soboslay | | | PAY BEGIN DATE: | 10/26/2009 | PAY GROUP: | 029 |
|---|---|---|---|---|---|---|---|
| SSN: | XXX-XX-1198 | CHECK DATE: | 11/06/2009 | PAY END DATE: | 11/01/2009 | LOCATION: | 1738A |
| EMP.ID: | 9052733 | CHECK NO.: | 291-0524264 | PAY RATE: | $8.400 Hourly | DEPARTMENT: | 1738A306 |

| HOURS AND EARNINGS: DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | TAXES DESCRIPTION | CURRENT | YTD |
|---|---|---|---|---|---|---|---|---|
| Regular | 8.400 | 25.50 | 214.20 | 1,249.00 | 10,728.73 | Fed Withholding | | 85.10 |
| Sunday Regular Hours | | | | 154.50 | 1,335.32 | Fed FICA Med Hospital I | 3.11 | 188.80 |
| Holiday Worked | | | | 12.00 | 100.80 | Fed OASDI/Disability · | 13.31 | 807.30 |
| Overtime 1.5 | | | | 3.25 | 43.81 | CA Withholding | | 20.20 |
| Sunday Overtime | | | | 8.00 | 111.57 | CA OASDI/Disability - E | 2.36 | 143.23 |
| TOTAL WORKED HRS | | 25.50 | | | | | | |
| First Shift Premium | 0.500 | 1.00 | 0.50 | 12.50 | 6.28 | | | |
| Other | | | | 2.00 | 27.80 | | | |
| Sunday Premium | | | | 154.50 | 149.25 | | | |
| Retro Adjustment | | | | | 3.70 | | | |
| Federal Holiday | | | | 13.15 | 109.79 | | | |
| Federal Holiday Adjustme | | | | 8.00 | 67.20 | | | |
| Other | | | | 44.08 | 336.67 | | | |
| Total: | | | 214.70 | | 13,020.92 | Total: | 18.78 | 1,244.63 |

| BEFORE-TAX-DEDUCTIONS DESCRIPTION | CURRENT | YTD | AFTER-TAX-DEDUCTIONS DESCRIPTION | CURRENT | YTD | |
|---|---|---|---|---|---|---|
| | | | SCEA | 0.50 | 8.50 | TAX DATA FOR FEDERAL |
| | | | Ballot Club - Vons | 0.25 | 11.00 | MARITAL STATUS: Married |
| | | | Union Dues - Vons | 11.00 | 390.20 | ALLOWANCES:      4 |
| | | | Union Dues Arrears - Vo | 10.50 | 47.00 | ADDL. PERCENT: |
| | | | Vons Foundation | 0.50 | 22.00 | ADDL. AMOUNT: |
| | | | Union Dues Initiation-V | | 178.40 | |
| | | | | | | TAX DATA FOR STATE      CA |
| | | | | | | MARITAL STATUS: Married |
| | | | | | | ALLOWANCES:      4 |
| | | | | | | ADDL. ALLOW: |
| | | | | | | ADDL. PCT: |
| | | | | | | ADDL. AMOUNT: |
| Total: | | | Total: | 22.75 | 657.10 | NET PAY:      $173.17 |

SAFEWAY INC., 5918 STONERIDGE MALL ROAD, PLEASANTON, CA 94588-3229

PRVONS-W-243-001693

FOLD AND TEAR ON PERFORATION - RETAIN STATEMENT OF EARNINGS FOR YOUR RECORDS

| | | | |
|---|---|---|---|
| NAME: Sherry Soboslay | | PAY BEGIN DATE: 11/02/2009 | PAY GROUP: 029 |
| SSN: XXX-XX-1198 | CHECK DATE: 11/13/2009 | PAY END DATE: 11/08/2009 | LOCATION: 1738A |
| EMP.ID: 9052733 | CHECK NO.: 291-0535393 | PAY RATE: $8.400 Hourly | DEPARTMENT: 1738A306 |

| HOURS AND EARNINGS: | ---------CURRENT--------- | | | ---------YTD--------- | | ----------------------TAXES---------------------- | | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | CURRENT | YTD |
| Regular | 8.400 | 32.00 | 268.80 | 1,281.00 | 10,997.53 | Fed Withholding | | 85.10 |
| Sunday Regular Hours | | | | 154.50 | 1,335.32 | Fed FICA Med Hospital I | 3.90 | 192.70 |
| Holiday Worked | | | | 12.00 | 100.80 | Fed OASDI/Disability - | 16.68 | 823.98 |
| Overtime 1.5 | | | | 3.25 | 43.81 | CA Withholding | | 20.20 |
| Sunday Overtime | | | | 8.00 | 111.57 | CA OASDI/Disability - E | 2.96 | 146.19 |
| TOTAL WORKED HRS | | 32.00 | | | | | | |
| First Shift Premium | 0.500 | 0.50 | 0.25 | 13.00 | 6.53 | | | |
| Other | | | | 2.00 | 27.80 | | | |
| Sunday Premium | | | | 154.50 | 149.25 | | | |
| Retro Adjustment | | | | | 3.70 | | | |
| Federal Holiday | | | | 13.15 | 109.79 | | | |
| Federal Holiday Adjustme | | | | 8.00 | 67.20 | | | |
| Other | | | | 44.08 | 336.67 | | | |
| Total: | | | 269.05 | | 13,289.97 | Total: | 23.54 | 1,268.17 |

| BEFORE-TAX-DEDUCTIONS | | | AFTER-TAX-DEDUCTIONS | | | |
|---|---|---|---|---|---|---|
| DESCRIPTION | CURRENT | YTD | DESCRIPTION | CURRENT | YTD | |
| | | | SCEA | 0.50 | 9.00 | TAX DATA FOR FEDERAL |
| | | | Ballot Club - Vons | 0.25 | 11.25 | MARITAL STATUS: Married |
| | | | Union Dues - Vons | 11.00 | 401.20 | ALLOWANCES: 4 |
| | | | Vons Foundation | 0.50 | 22.50 | ADDL. PERCENT: |
| | | | Union Dues Arrears - Vo | | 47.00 | ADDL. AMOUNT: |
| | | | Union Dues Initi...ion-V | | 178.40 | |
| | | | | | | TAX DATA FOR STATE    CA |
| | | | | | | MARITAL STATUS: Married |
| | | | | | | ALLOWANCES: 4 |
| | | | | | | ADDL. ALLOW: |
| | | | | | | ADDL. PCT: |
| | | | | | | ADDL. AMOUNT: |
| Total: | | | Total: | 12.25 | 669.35 | NET PAY: $233.26 |

SAFEWAY INC., 5918 STONERIDGE MALL ROAD, PLEASANTON, CA 94588-3229

PRVONS-W-244-001625

**FOLD AND TEAR ON PERFORATION - RETAIN STATEMENT OF EARNINGS FOR YOUR RECORDS**

| NAME: | Sherry Soboslay | | | | | PAY GROUP: | 029 |
|---|---|---|---|---|---|---|---|
| SSN: | XXX-XX-1198 | CHECK DATE: 11/20/2009 | | PAY BEGIN DATE: 11/09/2009 | | LOCATION: | 1738A |
| EMP.ID: | 9052733 | CHECK NO.: 291-0546094 | | PAY END DATE: 11/15/2009 | | DEPARTMENT: | 1738A306 |
| | | | | PAY RATE: $8.400 Hourly | | | |

| HOURS AND EARNINGS: | --------CURRENT-------- | | | -------YTD--------- | | --------------TAXES-------------- | | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | CURRENT | YTD |
| Regular | 8.400 | 8.00 | 67.20 | 1,289.00 | 11,064.73 | Fed Withholding | | 85.10 |
| Sunday Regular Hours | 8.400 | 8.00 | 67.20 | 162.50 | 1,402.52 | Fed FICA Med Hospital I | 2.07 | 194.77 |
| Holiday Worked | | | | 12.00 | 100.80 | Fed OASDI/Disability - | 8.83 | 832.81 |
| Overtime 1.5 | | | | 3.25 | 43.81 | CA Withholding | | 20.20 |
| Sunday Overtime | | | | 8.00 | 111.57 | CA OASDI/Disability - E | 1.57 | 147.76 |
| TOTAL WORKED HRS | | 16.00 | | | | | | |
| Sunday Premium | 1.000 | 8.00 | 8.00 | 162.50 | 157.25 | | | |
| Other | | | | 2.00 | 27.80 | | | |
| First Shift Premium | | | | 13.00 | 6.53 | | | |
| Retro Adjustment | | | | | 3.70 | | | |
| Federal Holiday | | | | 13.15 | 109.79 | | | |
| Federal Holiday Adjustme | | | | 8.00 | 67.20 | | | |
| Other | | | | 44.08 | 336.67 | | | |
| Total: | | 142.40 | | | 13,432.37 | Total: | 12.47 | 1,280.64 |

| BEFORE-TAX-DEDUCTIONS | | | AFTER-TAX-DEDUCTIONS | | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | CURRENT | YTD | DESCRIPTION | CURRENT | YTD | | |
| | | | SCEA | 0.50 | 9.50 | TAX DATA FOR FEDERAL | |
| | | | Ballot Club - Vons | 0.25 | 11.50 | MARITAL STATUS: Married | |
| | | | Union Dues - Vons | 11.00 | 412.20 | ALLOWANCES: 4 | |
| | | | Vons Foundation | 0.50 | 23.00 | ADDL. PERCENT: | |
| | | | Union Dues Arrears - Vo | | 47.00 | ADDL. AMOUNT: | |
| | | | Union Dues Initiation-V | | 178.40 | | |
| | | | | | | TAX DATA FOR STATE CA | |
| | | | | | | MARITAL STATUS: Married | |
| | | | | | | ALLOWANCES: 4 | |
| | | | | | | ADDL. ALLOW: | |
| | | | | | | ADDL. PCT: | |
| | | | | | | ADDL. AMOUNT: | |
| Total: | | | Total: | 12.25 | 681.60 | NET PAY: | $117.68 |

SAFEWAY INC., 5918 STONERIDGE MALL ROAD, PLEASANTON, CA 94588-3229

PRVONS-W-245-001654

**FOLD AND TEAR ON PERFORATION - RETAIN STATEMENT OF EARNINGS FOR YOUR RECORDS**

| NAME: | Sherry Soboslay | | | PAY BEGIN DATE: | 11/16/2009 | PAY GROUP: | 029 |
|---|---|---|---|---|---|---|---|
| SSN: | XXX-XX-1198 | CHECK DATE: | 11/27/2009 | PAY END DATE: | 11/22/2009 | LOCATION: | 1738A |
| EMP.ID: | 9052733 | CHECK NO.: | 291-0556650 | PAY RATE: | $8.400 Hourly | DEPARTMENT: | 1738A306 |

**HOURS AND EARNINGS:**

| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | CURRENT | YTD |
|---|---|---|---|---|---|---|---|---|
| | | -----CURRENT----- | | -----YTD----- | | | -----TAXES----- | |
| Regular | 8.400 | 31.75 | 266.70 | 1,320.75 | 11,331.43 | Fed Withholding | | 85.10 |
| Sunday Regular Hours | 8.400 | 8.00 | 67.20 | 170.50 | 1,469.72 | Fed FICA Med Hospital I | 4.97 | 199.74 |
| Holiday Worked | | | | 12.00 | 100.80 | Fed OASDI/Disability - | 21.23 | 854.04 |
| Overtime 1.5 | | | | 3.25 | 43.81 | CA Withholding | | 20.20 |
| Sunday Overtime | | | | 8.00 | 111.57 | CA OASDI/Disability - E | 3.76 | 151.52 |
| TOTAL WORKED HRS | | 39.75 | | | | | | |
| First Shift Premium | 0.504 | 1.25 | 0.63 | 14.25 | 7.16 | | | |
| Sunday Premium | 1.000 | 8.00 | 8.00 | 170.50 | 165.25 | | | |
| Other | | | | 2.00 | 27.80 | | | |
| Retro Adjustment | | | | | 3.70 | | | |
| Federal Holiday | | | | 13.15 | 109.79 | | | |
| Federal Holiday Adjustme | | | | 8.00 | 67.20 | | | |
| Other | | | | 44.08 | 336.67 | | | |
| Total: | | | 342.53 | | 13,774.90 | Total: | 29.96 | 1,310.60 |

| BEFORE-TAX-DEDUCTIONS | | | AFTER-TAX-DEDUCTIONS | | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | CURRENT | YTD | DESCRIPTION | CURRENT | YTD | TAX DATA FOR FEDERAL | |
| | | | SCEA | 0.50 | 10.00 | MARITAL STATUS: Married | |
| | | | Ballot Club - Vons | 0.25 | 11.75 | ALLOWANCES: 4 | |
| | | | Union Dues - Vons | 11.00 | 423.20 | ADDL. PERCENT: | |
| | | | Vons Foundation | 0.50 | 23.50 | ADDL. AMOUNT: | |
| | | | Union Dues Arrears - Vo | | 47.00 | | |
| | | | Union Dues Initiation-V | | 178.40 | TAX DATA FOR STATE CA | |
| | | | | | | MARITAL STATUS: Married | |
| | | | | | | ALLOWANCES: 4 | |
| | | | | | | ADDL. ALLOW: | |
| | | | | | | ADDL. PCT: | |
| | | | | | | ADDL. AMOUNT: | |
| Total: | | | Total: | 12.25 | 693.85 | NET PAY: | $300.32 |

SAFEWAY INC., 5918 STONERIDGE MALL ROAD, PLEASANTON, CA 94588-3229

MESSAGE:

Reminder! Please review your federal and state withholdings and if needed send
updated W-4 to the Employee Service Center. Please review your paycheck to
make sure your address and name is correct. If you find an error, please call
the ESC at 1-888-255-2269 for the steps to get this corrected. Report any
name changes due to marriage, divorce, etc. first to Social Security Office and
then to the Employee Service Center.
Note: All of these transactions can also be processed through HR DIRECT.

PRVONS-W-246-001629

**FOLD AND TEAR ON PERFORATION - RETAIN STATEMENT OF EARNINGS FOR YOUR RECORDS**

| NAME: | Sherry Soboslay | | | PAY BEGIN DATE: | 11/23/2009 | PAY GROUP: | 029 |
|---|---|---|---|---|---|---|---|
| SSN: | XXX-XX-1198 | CHECK DATE: | 12/04/2009 | PAY END DATE: | 11/29/2009 | LOCATION: | 1738A |
| EMP.ID: | 9052733 | CHECK NO.: | 291-0567276 | PAY RATE: | $8.400 Hourly | DEPARTMENT: | 1738A306 |

| HOURS AND EARNINGS: | | --------CURRENT-------- | | ----------YTD---------- | | | | ----------TAXES---------- | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | | CURRENT | | YTD |
| Regular | 8.400 | 24.00 | 201.60 | 1,344.75 | 11,533.03 | Fed Withholding | | | | 85.10 |
| Sunday Regular Hours | 9.300 | 7.50 | 69.75 | 178.00 | 1,539.47 | Fed FICA Med Hospital I | | 5.75 | | 205.49 |
| Holiday Worked | 8.400 | 6.50 | 54.60 | 18.50 | 155.40 | Fed OASDI/Disability - | | 24.61 | | 878.65 |
| Overtime 1.5 | | | | 3.25 | 43.81 | CA Withholding | | | | 20.20 |
| Sunday Overtime | | | | 8.00 | 111.57 | CA OASDI/Disability - E | | 4.37 | | 155.89 |
| TOTAL WORKED HRS | | 38.00 | | | | | | | | |
| First Shift Premium | 0.500 | 1.00 | 0.50 | 15.25 | 7.66 | | | | | |
| Sunday Premium | 1.000 | 7.50 | 7.50 | 178.00 | 172.75 | | | | | |
| Federal Holiday | 8.400 | 7.50 | 63.00 | 20.65 | 172.79 | | | | | |
| Other | | | | 2.00 | 27.80 | | | | | |
| Retro Adjustment | | | | | 3.70 | | | | | |
| Federal Holiday Adjustme | | | | 8.00 | 67.20 | | | | | |
| Other | | | | 44.08 | 336.67 | | | | | |
| Total: | | | 396.95 | | 14,171.85 | Total: | | 34.73 | | 1,345.33 |

| BEFORE-TAX-DEDUCTIONS | | | AFTER-TAX-DEDUCTIONS | | | |
|---|---|---|---|---|---|---|
| DESCRIPTION | CURRENT | YTD | DESCRIPTION | CURRENT | YTD | |
| | | | SCEA | 0.50 | 10.50 | TAX DATA FOR FEDERAL |
| | | | Ballot Club - Vons | 0.25 | 12.00 | MARITAL STATUS: Married |
| | | | Union Dues - Vons | 11.00 | 434.20 | ALLOWANCES:    4 |
| | | | Union Dues Arrears - Vo | 11.00 | 58.00 | ADDL. PERCENT: |
| | | | The Safeway Foundation | 0.50 | 0.50 | ADDL. AMOUNT: |
| | | | Vons Foundation | | 23.50 | |
| | | | Union Dues Initiation-V | | 178.40 | TAX DATA FOR STATE      CA |
| | | | | | | MARITAL STATUS: Married |
| | | | | | | ALLOWANCES:    4 |
| | | | | | | ADDL. ALLOW: |
| | | | | | | ADDL. PCT: |
| | | | | | | ADDL. AMOUNT: |
| Total: | | | Total: | 23.25 | 717.10 | NET PAY:        $338.97 |

SAFEWAY INC., 5918 STONERIDGE MALL ROAD, PLEASANTON, CA 94588-3229

MESSAGE:

To increase efficiency, the Von?s Foundation will now operate under the umbrella
of The Safeway Foundation.  All aspects of the employee giving program will
remain the same.  Funds deducted from your paycheck will remain the same.
Funds deducted from your paycheck will remain dedicated to causes in the Vons?
operating area.  The only change you will see is that the deduction code on your
paycheck will change from ?Vons Foundation? to ?Safeway Foundation?.
If you have any questions, please speak to an HR or Public Affairs
representative.
Thank you for your continued support of our community giving initiative.

PRVONS-W-247-001695

FOLD AND TEAR ON PERFORATION - RETAIN STATEMENT OF EARNINGS FOR YOUR RECORDS

| NAME: | Sherry Soboslay | | | PAY BEGIN DATE: | 11/30/2009 | PAY GROUP: | 029 |
|---|---|---|---|---|---|---|---|
| SSN: | XXX-XX-1198 | CHECK DATE: | 12/11/2009 | PAY END DATE: | 12/06/2009 | LOCATION: | 1738A |
| EMP.ID: | 9052733 | CHECK NO.: | 291-0578581 | PAY RATE: | $8.400 Hourly | DEPARTMENT: | 1738A306 |

HOURS AND EARNINGS:

| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS (YTD) | EARNINGS (YTD) |
|---|---|---|---|---|---|
| Regular | 8.400 | 40.00 | 336.00 | 1,384.75 | 11,869.03 |
| Sunday Regular Hours | | | | 178.00 | 1,539.47 |
| Store Training | | | | 2.00 | 16.60 |
| Overtime 1.5 | | | | 3.25 | 43.81 |
| Sunday Overtime | | | | 8.00 | 111.57 |
| TOTAL WORKED HRS | | 40.00 | | | |
| First Shift Premium | 0.500 | 1.00 | 0.50 | 16.25 | 8.16 |
| Other | | | | 217.15 | 500.94 |
| Prior Week's Adjustment/ | | | | 8.00- | 66.40 |
| Holiday Worked Prior Wk | | | | 8.00 | 77.60 |
| Retro Adjustment | | | | | 3.70 |
| Federal Holiday Adjustme | | | | 8.00 | 67.20 |
| Other | | | | 44.08 | 336.67 |
| Total: | | | 336.50 | | 14,508.35 |

TAXES:

| DESCRIPTION | CURRENT | YTD |
|---|---|---|
| Fed Withholding | | 85.10 |
| Fed FICA Med Hospital I | 4.88 | 210.37 |
| Fed OASDI/Disability - | 20.87 | 899.52 |
| CA Withholding | | 20.20 |
| CA OASDI/Disability - E | 3.70 | 159.59 |
| Total: | 29.45 | 1,374.78 |

BEFORE-TAX-DEDUCTIONS

| DESCRIPTION | CURRENT | YTD |
|---|---|---|
| | | |
| Total: | | |

AFTER-TAX-DEDUCTIONS

| DESCRIPTION | CURRENT | YTD |
|---|---|---|
| SCEA | 0.50 | 11.00 |
| Ballot Club - Vons | 0.25 | 12.25 |
| Union Dues - Vons | 11.00 | 445.20 |
| Union Dues Arrears - Vo | 3.00 | 61.00 |
| The Safeway Foundation | 0.50 | 1.00 |
| Vons Foundation | | 23.50 |
| Union Dues Initiation-V | | 178.40 |
| Total: | 15.25 | 732.35 |

TAX DATA FOR FEDERAL
MARITAL STATUS: Married
ALLOWANCES:  4
ADDL. PERCENT:
ADDL. AMOUNT:

TAX DATA FOR STATE  CA
MARITAL STATUS: Married
ALLOWANCES:  4
ADDL. ALLOW:
ADDL. PCT:
ADDL. AMOUNT:

NET PAY:  $291.80

SAFEWAY INC., 5918 STONERIDGE MALL ROAD, PLEASANTON, CA 94588-3229

MESSAGE:

    Use the Ethics Hotline (800) 873-8667 to report ? confidentially, anonymously
    and without fear of retaliation ? incidents of theft, accounting improprieties,
    securities fraud, falsification or destruction of records, release of
    proprietary information and other illegal or unethical behavior.
    If you believe another employee has engaged in illegal or unethical behavior, or
    has violated company policy, report the incident on our Ethics Hotline.
    Employees who use the hotline are assured of confidentiality,
    may remain anonymous if they wish, and need not fear reprisals of any kind.

PRVONS-W-248-001644

FOLD AND TEAR ON PERFORATION - RETAIN STATEMENT OF EARNINGS FOR YOUR RECORDS

| NAME: | Sherry Soboslay | | | | PAY BEGIN DATE: | 12/07/2009 | | PAY GROUP: | 029 |
| SSN: | XXX-XX-1198 | CHECK DATE: | 12/18/2009 | | PAY END DATE: | 12/13/2009 | | LOCATION: | 1738A |
| EMP.ID: | 9052733 | CHECK NO.: | 291-0589283 | | PAY RATE: | $8.400 Hourly | | DEPARTMENT: | 1738A306 |

| HOURS AND EARNINGS: | ----------CURRENT---------- | | | ----------YTD---------- | | ----------TAXES---------- | | |
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | CURRENT | YTD |
|---|---|---|---|---|---|---|---|---|
| Regular | 8.400 | 28.00 | 235.20 | 1,412.75 | 12,104.23 | Fed Withholding | | 85.10 |
| Sunday Regular Hours | 8.400 | 4.00 | 33.60 | 182.00 | 1,573.07 | Fed FICA Med Hospital I | 3.96 | 214.33 |
| Store Training | | | | 2.00 | 16.60 | Fed OASDI/Disability - | 16.91 | 916.43 |
| Overtime 1.5 | | | | 3.25 | 43.81 | CA Withholding | | 20.20 |
| Sunday Overtime | | | | 8.00 | 111.57 | CA OASDI/Disability - E | 3.00 | 162.69 |
| TOTAL WORKED HRS | | 32.00 | | | | | | |
| Sunday Premium | 1.000 | 4.00 | 4.00 | 182.00 | 176.75 | | | |
| Other | | | | 55.40 | 336.35 | | | |
| Prior Week's Adjustment/ | | | | 8.00- | 66.40 | | | |
| Holiday Worked Prior Wk | | | | 8.00 | 77.60 | | | |
| Retro Adjustment | | | | | 3.70 | | | |
| Federal Holiday Adjustme | | | | 8.00 | 67.20 | | | |
| Other | | | | 44.08 | 336.67 | | | |
| Total: | | | 272.80 | | 14,781.15 | Total: | 23.87 | 1,398.65 |

| BEFORE-TAX-DEDUCTIONS | | | AFTER-TAX-DEDUCTIONS | | | | |
| DESCRIPTION | CURRENT | YTD | DESCRIPTION | CURRENT | YTD | TAX DATA FOR FEDERAL |
|---|---|---|---|---|---|---|
| | | | SCEA | 0.50 | 11.50 | MARITAL STATUS: Married |
| | | | Ballot Club - Vons | 0.25 | 12.50 | ALLOWANCES:      4 |
| | | | Union Dues - Vons | 11.00 | 456.20 | ADDL. PERCENT: |
| | | | The Safeway Foundation | 0.50 | 1.50 | ADDL. AMOUNT: |
| | | | Union Dues Arrears - Vo | | 61.00 | |
| | | | Vons Foundation | | 23.50 | TAX DATA FOR STATE      CA |
| | | | Union Dues Initiation-V | | 178.40 | MARITAL STATUS: Married |
| | | | | | | ALLOWANCES:      4 |
| | | | | | | ADDL. ALLOW: |
| | | | | | | ADDL. PCT: |
| | | | | | | ADDL. AMOUNT: |
| Total: | | | Total: | 12.25 | 744.60 | NET PAY:      $236.68 |

SAFEWAY INC., 5918 STONERIDGE MALL ROAD, PLEASANTON, CA 94588-3229

MESSAGE:

Use the Ethics Hotline (800) 873-8667 to report ? confidentially, anonymously
and without fear of retaliation ? incidents of theft, accounting improprieties,
securities fraud, falsification or destruction of records, release of
proprietary information and other illegal or unethical behavior.

If you believe another employee has engaged in illegal or unethical behavior,
or has violated company policy, report the incident on our Ethics Hotline.
Employees who use the hotline are assured of confidentiality,
may remain anonymous if they wish, and need not fear reprisals of any kind.

PRVONS-W-249-001646

**FOLD AND TEAR ON PERFORATION - RETAIN STATEMENT OF EARNINGS FOR YOUR RECORDS**

| NAME: | Sherry Soboslay | | | PAY BEGIN DATE: | 12/14/2009 | PAY GROUP: | 029 |
|---|---|---|---|---|---|---|---|
| SSN: | XXX-XX-1198 | CHECK DATE: | 12/24/2009 | PAY END DATE: | 12/20/2009 | LOCATION: | 1738A |
| EMP.ID: | 9052733 | CHECK NO.: | 291-0599908 | PAY RATE: | $8.400 Hourly | DEPARTMENT: | 1738A306 |

| HOURS AND EARNINGS: | | ----CURRENT---- | | ----YTD---- | | ----TAXES---- | | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | CURRENT | YTD |
| Regular | 8.400 | 33.15 | 278.46 | 1,450.00 | 12,420.82 | Fed Withholding | | 85.10 |
| Regular | 9.300 | 4.10 | 38.13 | | | Fed FICA Med Hospital I | 4.59 | 218.92 |
| Sunday Regular Hours | | | | 182.00 | 1,573.07 | Fed OASDI/Disability - | 19.63 | 936.06 |
| Store Training | | | | 2.00 | 16.60 | CA Withholding | | 20.20 |
| Overtime 1.5 | | | | 3.25 | 43.81 | CA OASDI/Disability - E | 3.49 | 166.08 |
| Sunday Overtime | | | | 8.00 | 111.57 | | | |
| TOTAL WORKED HRS | | 37.25 | | | | | | |
| Other | | | | 237.40 | 513.10 | | | |
| Prior Week's Adjustment/ | | | | 8.00- | 66.40 | | | |
| Holiday Worked Prior Wk | | | | 8.00 | 77.60 | | | |
| Retro Adjustment | | | | | 3.70 | | | |
| Federal Holiday Adjustme | | | | 8.00 | 67.20 | | | |
| Other | | | | 44.08 | 336.67 | | | |
| Total: | | | 316.59 | | 15,097.74 | Total: | 27.71 | 1,426.36 |

| BEFORE-TAX-DEDUCTIONS | | | AFTER-TAX-DEDUCTIONS | | | | |
|---|---|---|---|---|---|---|
| DESCRIPTION | CURRENT | YTD | DESCRIPTION | CURRENT | YTD | |
| | | | SCEA | 0.50 | 12.00 | TAX DATA FOR FEDERAL |
| | | | Ballot Club - Vons | 0.25 | 12.75 | MARITAL STATUS: Married |
| | | | Union Dues - Vons | 11.00 | 467.20 | ALLOWANCES:    4 |
| | | | The Safeway Foundation | 0.50 | 2.00 | ADDL. PERCENT: |
| | | | Union Dues Arrears - Vo | | 61.00 | ADDL. AMOUNT: |
| | | | Vons Foundation | | 23.50 | |
| | | | Union Dues Initiation-V | | 178.40 | TAX DATA FOR STATE    CA |
| | | | | | | MARITAL STATUS: Married |
| | | | | | | ALLOWANCES:    4 |
| | | | | | | ADDL. ALLOW: |
| | | | | | | ADDL. PCT: |
| | | | | | | ADDL. AMOUNT: |
| Total: | | | Total: | 12.25 | 756.85 | NET PAY:    $276.63 |

SAFEWAY INC., 5918 STONERIDGE MALL ROAD, PLEASANTON, CA 94588-3229

PRVONS-W-250-001726

FOLD AND TEAR ON PERFORATION - RETAIN STATEMENT OF EARNINGS FOR YOUR RECORDS

| NAME: | Sherry Soboslay | | | | PAY GROUP: | 029 |
|---|---|---|---|---|---|---|
| SSN: | XXX-XX-1198 | CHECK DATE: | 12/31/2009 | PAY BEGIN DATE: 12/21/2009 | LOCATION: | 1738A |
| EMP.ID: | 9052733 | CHECK NO.: | 291-0610718 | PAY END DATE: 12/27/2009 | DEPARTMENT: | 1738A306 |
| | | | | PAY RATE: $8.400 Hourly | | |

| HOURS AND EARNINGS: | ------CURRENT------ | | | ------YTD------ | | -------TAXES------- | | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | CURRENT | YTD |
| Regular | 8.400 | 24.00 | 201.60 | 1,481.50 | 12,692.17 | Fed Withholding | | 85.10 |
| Regular | 9.300 | 7.50 | 69.75 | | | Fed FICA Med Hospital I | 5.38 | 224.30 |
| Sunday Regular Hours | | | | 182.00 | 1,573.07 | Fed OASDI/Disability - | 23.00 | 959.06 |
| Holiday Worked | 9.300 | 4.00 | 37.20 | 22.50 | 192.60 | CA Withholding | | 20.20 |
| Overtime 1.5 | | | | 3.25 | 43.81 | CA OASDI/Disability - E | 4.08 | 170.16 |
| Sunday Overtime | | | | 8.00 | 111.57 | | | |
| TOTAL WORKED HRS | | 35.50 | | | | | | |
| Federal Holiday | 8.914 | 7.00 | 62.40 | 27.65 | 235.19 | | | |
| Other | | | | 42.08 | 364.47 | | | |
| First Shift Premium | | | | 16.25 | 8.16 | | | |
| Sunday Premium | | | | 182.00 | 176.75 | | | |
| Retro Adjustment | | | | | 3.70 | | | |
| Other | | | | 12.00 | 67.20 | | | |
| Total: | | | 370.95 | | 15,468.69 | Total: | 32.46 | 1,458.82 |

| BEFORE-TAX-DEDUCTIONS | | | AFTER-TAX-DEDUCTIONS | | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | CURRENT | YTD | DESCRIPTION | CURRENT | YTD | TAX DATA FOR FEDERAL | |
| | | | SCEA | 0.50 | 12.50 | MARITAL STATUS: Married | |
| | | | Ballot Club - Vons | 0.25 | 13.00 | ALLOWANCES: 4 | |
| | | | Union Dues - Vons | 11.00 | 478.20 | ADDL. PERCENT: | |
| | | | The Safeway Foundation | 0.50 | 2.50 | ADDL. AMOUNT: | |
| | | | Union Dues Arrears - Vo | | 61.00 | TAX DATA FOR STATE | CA |
| | | | Vons Foundation | | 23.50 | MARITAL STATUS: Married | |
| | | | Union Dues Initiation-V | | 178.40 | ALLOWANCES: 4 | |
| | | | | | | ADDL. ALLOW: | |
| | | | | | | ADDL. PCT: | |
| | | | | | | ADDL. AMOUNT: | |
| Total: | | | Total: | 12.25 | 769.10 | NET PAY: | $326.24 |

SAFEWAY INC., 5918 STONERIDGE MALL ROAD, PLEASANTON, CA 94588-3229

MESSAGE:

REMINDER! This is the last check of the 2009 tax year. However, PLEASE DO NOT
use your pay stub to file your taxes. Safeway may need to make adjustments to
your final earnings. W-2's will be mailed by January 31, 2010.
IS THE ADDRESS CORRECT ON YOUR PAYCHECK?
There are 2 options available for address changes.
1. Change your address on-line through HR Direct.
2. Complete a Personal Data form and fax (623-869-6103) or
send by inter-office mail (MS# 4513) to the ESC.
Please contact the ESC Customer Service number if you have any questions
at 1-888-255-2269.

PRVONS-W-251-001683-R

**FOLD AND TEAR ON PERFORATION - RETAIN STATEMENT OF EARNINGS FOR YOUR RECORDS**

| NAME: | Sherry Soboslay | | | | PAY BEGIN DATE: | 12/28/2009 | | PAY GROUP: | 029 |
|---|---|---|---|---|---|---|---|---|---|
| SSN: | XXX-XX-1198 | | CHECK DATE: | 01/08/2010 | PAY END DATE: | 01/03/2010 | | LOCATION: | 1738A |
| EMP.ID: | 9052733 | | CHECK NO.: | 291-0620968 | PAY RATE: | $8.400 Hourly | | DEPARTMENT: | 1738A306 |

| HOURS AND EARNINGS: | | ----------CURRENT---------- | | ---------YTD---------- | | ----------------------TAXES---------------------- | | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | CURRENT | YTD |
| Regular | 8.400 | 32.00 | 268.80 | 32.00 | 268.80 | Fed Withholding | | |
| TOTAL WORKED HRS | | 32.00 | | | | Fed FICA Med Hospital I | 4.69 | 4.69 |
| Federal Holiday | 8.400 | 6.50 | 54.60 | 6.50 | 54.60 | Fed OASDI/Disability - | 20.05 | 20.05 |
| | | | | | | CA Withholding | | |
| | | | | | | CA OASDI/Disability - E | 3.56 | 3.56 |
| Total: | | | 323.40 | | 323.40 | Total: | 28.30 | 28.30 |

| | BEFORE-TAX-DEDUCTIONS | | | | AFTER-TAX-DEDUCTIONS | | | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | | CURRENT | YTD | DESCRIPTION | CURRENT | YTD | | |
| | | | | SCEA | 0.50 | 0.50 | TAX DATA FOR FEDERAL | |
| | | | | Ballot Club - Vons | 0.25 | 0.25 | MARITAL STATUS: Married | |
| | | | | Union Dues - Vons | 10.97 | 10.97 | ALLOWANCES: 4 | |
| | | | | The Safeway Foundation | 0.50 | 0.50 | ADDL. PERCENT: | |
| | | | | | | | ADDL. AMOUNT: | |
| | | | | | | | TAX DATA FOR STATE | CA |
| | | | | | | | MARITAL STATUS: Married | |
| | | | | | | | ALLOWANCES: 4 | |
| | | | | | | | ADDL. ALLOW: | |
| | | | | | | | ADDL. PCT: | |
| | | | | | | | ADDL. AMOUNT: | |
| Total: | | | | Total: | 12.22 | 12.22 | NET PAY: | $282.88 |

SAFEWAY INC., 5918 STONERIDGE MALL ROAD, PLEASANTON, CA 94588-3229

PRVONS-W-252-001661

FOLD AND TEAR ON PERFORATION - RETAIN STATEMENT OF EARNINGS FOR YOUR RECORDS

| NAME: | Sherry Soboslay | | | PAY BEGIN DATE: | 01/04/2010 | PAY GROUP: | 029 |
|---|---|---|---|---|---|---|---|
| SSN: | XXX-XX-1198 | CHECK DATE: | 01/15/2010 | PAY END DATE: | 01/10/2010 | LOCATION: | 1738A |
| EMP.ID: | 9052733 | CHECK NO.: | 291-0631112 | PAY RATE: | $8.400 Hourly | DEPARTMENT: | 1738A306 |

| HOURS AND EARNINGS: | ----------------CURRENT---------------- | | | --------YTD---------- | | -----------------------TAXES----------------------- | | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | CURRENT | YTD |
| Regular | 8.400 | 28.75 | 241.50 | 60.75 | 510.30 | Fed Withholding | | |
| Sunday Regular Hours | 8.400 | 4.75 | 39.90 | 4.75 | 39.90 | Fed FICA Med Hospital I | 4.15 | 8.84 |
| TOTAL WORKED HRS | | 33.50 | | | | Fed OASDI/Disability - | 17.74 | 37.79 |
| Sunday Premium | 1.000 | 4.75 | 4.75 | 4.75 | 4.75 | CA Withholding | | |
| Federal Holiday | | | | 6.50 | 54.60 | CA OASDI/Disability - E | 3.15 | 6.71 |
| Total: | | | 286.15 | | 609.55 | Total: | 25.04 | 53.34 |

| BEFORE-TAX-DEDUCTIONS | | | AFTER-TAX-DEDUCTIONS | | | | |
|---|---|---|---|---|---|---|
| DESCRIPTION | CURRENT | YTD | DESCRIPTION | CURRENT | YTD | |
| | | | SCEA | 0.50 | 1.00 | TAX DATA FOR FEDERAL |
| | | | Ballot Club - Vons | 0.25 | 0.50 | MARITAL STATUS: Married |
| | | | Union Dues - Vons | 10.97 | 21.94 | ALLOWANCES: 4 |
| | | | The Safeway Foundation | 0.50 | 1.00 | ADDL. PERCENT: |
| | | | | | | ADDL. AMOUNT: |
| | | | | | | |
| | | | | | | TAX DATA FOR STATE    CA |
| | | | | | | MARITAL STATUS: Married |
| | | | | | | ALLOWANCES: 4 |
| | | | | | | ADDL. ALLOW: |
| | | | | | | ADDL. PCT: |
| | | | | | | ADDL. AMOUNT: |
| Total: | | | Total: | 12.22 | 24.44 | NET PAY: $248.89 |

SAFEWAY INC., 5918 STONERIDGE MALL ROAD, PLEASANTON, CA 94588-3229

PRVONS-W-253-001653

FOLD AND TEAR ON PERFORATION - RETAIN STATEMENT OF EARNINGS FOR YOUR RECORDS

| NAME: | Sherry Soboslay | | | PAY BEGIN DATE: | 01/11/2010 | PAY GROUP: | 029 |
|---|---|---|---|---|---|---|---|
| SSN: | XXX-XX-1198 | CHECK DATE: | 01/22/2010 | PAY END DATE: | 01/17/2010 | LOCATION: | 1738A |
| EMP.ID: | 9052733 | CHECK NO.: | 291-0641633 | PAY RATE: | $8.400 Hourly | DEPARTMENT: | 1738A306 |

| HOURS AND EARNINGS: | | ----------CURRENT---------- | | ----------YTD---------- | | ----------TAXES---------- | | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | CURRENT | YTD |
| Regular | 8.400 | 40.00 | 336.00 | 100.75 | 846.30 | Fed Withholding | | |
| Sunday Regular Hours | | | | 4.75 | 39.90 | Fed FICA Med Hospital I | 4.87 | 13.71 |
| TOTAL WORKED HRS | | 40.00 | | | | Fed OASDI/Disability - | 20.83 | 58.62 |
| Sunday Premium | | | | 4.75 | 4.75 | CA Withholding | | |
| Federal Holiday | | | | 6.50 | 54.60 | CA OASDI/Disability - E | 3.69 | 10.40 |
| Total: | | | 336.00 | | 945.55 | Total: | 29.39 | 82.73 |

| BEFORE-TAX-DEDUCTIONS | | | AFTER-TAX-DEDUCTIONS | | | TAX DATA FOR FEDERAL |
|---|---|---|---|---|---|---|
| DESCRIPTION | CURRENT | YTD | DESCRIPTION | CURRENT | YTD | |
| | | | SCEA | 0.50 | 1.50 | TAX DATA FOR FEDERAL |
| | | | Ballot Club - Vons | 0.25 | 0.75 | MARITAL STATUS: Married |
| | | | Union Dues - Vons | 10.97 | 32.91 | ALLOWANCES:    4 |
| | | | The Safeway Foundation | 0.50 | 1.50 | ADDL. PERCENT: |
| | | | | | | ADDL. AMOUNT: |
| | | | | | | TAX DATA FOR STATE    CA |
| | | | | | | MARITAL STATUS: Married |
| | | | | | | ALLOWANCES:    4 |
| | | | | | | ADDL. ALLOW: |
| | | | | | | ADDL. PCT: |
| | | | | | | ADDL. AMOUNT: |
| Total: | | | Total: | 12.22 | 36.66 | NET PAY:    $294.39 |

SAFEWAY INC., 5918 STONERIDGE MALL ROAD, PLEASANTON, CA 94588-3229

MESSAGE:

    If you?re interested in furthering your education, Vons can help you pay for it.
    The Retail Management Certificate Program is a 10-course college program.
    Vons will provide 90% reimbursement for tuition, books, and required fees.
    You must complete each course with passing grade of ?C? or better.
    The additional 10% is reimbursed after completion of all 10 courses to
    equal 100%; and all graduates receive a $200 honorarium!
    For more information, call Alice Gruen at 626-821-7808, or
    Diana Hebert at 626-821-3845.

PRVONS-W-254-001687

FOLD AND TEAR ON PERFORATION - RETAIN STATEMENT OF EARNINGS FOR YOUR RECORDS

| NAME: | Sherry Soboslay | | | PAY BEGIN DATE: | 01/18/2010 | PAY GROUP: | 029 |
|---|---|---|---|---|---|---|---|
| SSN: | XXX-XX-1198 | CHECK DATE: | 01/29/2010 | PAY END DATE: | 01/24/2010 | LOCATION: | 1738A |
| EMP.ID: | 9052733 | CHECK NO.: | 291-0651933 | PAY RATE: | $8.400 Hourly | DEPARTMENT: | 1738A306 |

### HOURS AND EARNINGS:

| DESCRIPTION | RATE | CURRENT HOURS | EARNINGS | YTD HOURS | YTD EARNINGS | TAXES DESCRIPTION | CURRENT | YTD |
|---|---|---|---|---|---|---|---|---|
| Regular | 8.400 | 32.00 | 268.80 | 132.75 | 1,115.10 | Fed Withholding | | |
| Sunday Regular Hours | 8.400 | 7.50 | 63.00 | 12.25 | 102.90 | Fed FICA Med Hospital I | 4.93 | 18.64 |
| TOTAL WORKED HRS | | 39.50 | | | | Fed OASDI/Disability - | 21.07 | 79.69 |
| First Shift Premium | 0.500 | 1.00 | 0.50 | 1.00 | 0.50 | CA Withholding | | |
| Sunday Premium | 1.000 | 7.50 | 7.50 | 12.25 | 12.25 | CA OASDI/Disability - E | 3.74 | 14.14 |
| Federal Holiday | | | | 6.50 | 54.60 | | | |

| Total: | | | 339.80 | | 1,285.35 | Total: | 29.74 | 112.47 |

### BEFORE-TAX-DEDUCTIONS

| DESCRIPTION | CURRENT | YTD | AFTER-TAX-DEDUCTIONS DESCRIPTION | CURRENT | YTD | |
|---|---|---|---|---|---|---|
| | | | SCEA | 0.50 | 2.00 | TAX DATA FOR FEDERAL |
| | | | Ballot Club - Vons | 0.25 | 1.00 | MARITAL STATUS: Married |
| | | | Union Dues - Vons | 10.97 | 43.88 | ALLOWANCES:    4 |
| | | | The Safeway Foundation | 0.50 | 2.00 | ADDL. PERCENT: |
| | | | | | | ADDL. AMOUNT: |
| | | | | | | |
| | | | | | | TAX DATA FOR STATE    CA |
| | | | | | | MARITAL STATUS: Married |
| | | | | | | ALLOWANCES:    4 |
| | | | | | | ADDL. ALLOW: |
| | | | | | | ADDL. PCT: |
| | | | | | | ADDL. AMOUNT: |

| Total: | | | Total: | 12.22 | 48.88 | NET PAY: | $297.84 |

SAFEWAY INC., 5918 STONERIDGE MALL ROAD, PLEASANTON, CA 94588-3229

MESSAGE:

The Safeway/Vons Foundation Tax Deductions
As a reminder, all contributions made to The Safeway/Vons Foundation, a
501(c) (3) not-for-profit public charity, are tax-deductible as allowed by law.
If you made donations to The Safeway/Vons Foundation through payroll
deductions, you can find your annual contribution on your final 2009
pay statement for week ending 12/27.

PRVONS-W-255-001676

B22C (Official Form 22C) (Chapter 13) (04/10)

| | According to the calculations required by this statement: |
|---|---|
| In re: **Soboslay, Sherry** ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯<br>_____Debtor(s)_____<br>Case Number: **9:10-bk-12014-RR** ⎯⎯⎯⎯⎯<br>_____(If known)_____ | ☑ **The applicable commitment period is 3 years.**<br>☐ **The applicable commitment period is 5 years.**<br>☐ Disposable income is determined under § 1325(b)(3).<br>☑ Disposable income is not determined under § 1325(b)(3).<br>(Check the boxes as directed in Lines 17 and 23 of this statement.) |

## CHAPTER 13 STATEMENT OF CURRENT MONTHLY INCOME
## AND CALCULATION OF COMMITMENT PERIOD AND DISPOSABLE INCOME

In addition to Schedules I and J, this statement must be completed by every individual Chapter 13 debtor, whether or not filing jointly. Joint debtors may complete one statement only.

<table>
<tr><td colspan="4" align="center"><strong>Part I. REPORT OF INCOME</strong></td></tr>
<tr><td rowspan="3">1</td><td colspan="3"><strong>Marital/filing status.</strong> Check the box that applies and complete the balance of this part of this statement as directed.<br>a. ☑ <strong>Unmarried. Complete only Column A ("Debtor's Income") for Lines 2-10.</strong><br>b. ☐ Married. <strong>Complete both Column A ("Debtor's Income") and Column B ("Spouse's Income") for Lines 2-10.</strong></td></tr>
<tr><td rowspan="2">All figures must reflect average monthly income received from all sources, derived during the six calendar months prior to filing the bankruptcy case, ending on the last day of the month before the filing. If the amount of monthly income varied during the six months, you must divide the six-month total by six, and enter the result on the appropriate line.</td><td align="center"><strong>Column A</strong><br>Debtor's<br>Income</td><td align="center"><strong>Column B</strong><br>Spouse's<br>Income</td></tr>
<tr></tr>
<tr><td>2</td><td colspan="2"><strong>Gross wages, salary, tips, bonuses, overtime, commissions.</strong></td><td>$    1,263.36</td><td>$</td></tr>
<tr><td rowspan="4">3</td><td colspan="2"><strong>Income from the operation of a business, profession, or farm.</strong> Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 3. If you operate more than one business, profession or farm, enter aggregate numbers and provide details on an attachment. Do not enter a number less than zero. <strong>Do not include any part of the business expenses entered on Line b as a deduction in Part IV.</strong></td><td rowspan="4"></td><td rowspan="4"></td></tr>
<tr><td>a.</td><td>Gross receipts</td></tr>
</table>

| | | | | |
|---|---|---|---|---|
| | a. | Gross receipts | $ | |
| | b. | Ordinary and necessary operating expenses | $ | |
| | c. | Business income | Subtract Line b from Line a | $ | $ |

<table>
<tr><td rowspan="4">4</td><td colspan="3"><strong>Rent and other real property income.</strong> Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 4. Do not enter a number less than zero. <strong>Do not include any part of the operating expenses entered on Line b as a deduction in Part IV.</strong></td><td></td><td></td></tr>
<tr><td>a.</td><td>Gross receipts</td><td>$</td><td></td><td></td></tr>
<tr><td>b.</td><td>Ordinary and necessary operating expenses</td><td>$</td><td></td><td></td></tr>
<tr><td>c.</td><td>Rent and other real property income</td><td>Subtract Line b from Line a</td><td>$</td><td>$</td></tr>
<tr><td>5</td><td colspan="3"><strong>Interest, dividends, and royalties.</strong></td><td>$</td><td>$</td></tr>
<tr><td>6</td><td colspan="3"><strong>Pension and retirement income.</strong></td><td>$</td><td>$</td></tr>
<tr><td>7</td><td colspan="3"><strong>Any amounts paid by another person or entity, on a regular basis, for the household expenses of the debtor or the debtor's dependents, including child support paid for that purpose.</strong> Do not include alimony or separate maintenance payments or amounts paid by the debtor's spouse.</td><td>$</td><td>$</td></tr>
</table>

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B22C (Official Form 22C) (Chapter 13) (04/10)

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| 8 | **Unemployment compensation.** Enter the amount in the appropriate column(s) of Line 8. However, if you contend that unemployment compensation received by you or your spouse was a benefit under the Social Security Act, do not list the amount of such compensation in Column A or B, but instead state the amount in the space below: <table><tr><td>Unemployment compensation claimed to be a benefit under the Social Security Act</td><td>Debtor $ _____</td><td>Spouse $ _____</td></tr></table> | $ | $ |
|---|---|---|---|
| 9 | **Income from all other sources.** Specify source and amount. If necessary, list additional sources on a separate page. Total and enter on Line 9. **Do not include alimony or separate maintenance payments paid by your spouse, but include all other payments of alimony or separate maintenance.** Do not include any benefits received under the Social Security Act or payments received as a victim of a war crime, crime against humanity, or as a victim of international or domestic terrorism. <table><tr><td>a.</td><td>**Ocean View Plumbing**</td><td>$</td><td>200.00</td></tr><tr><td>b.</td><td></td><td>$</td><td></td></tr></table> | $ 200.00 | $ |
| 10 | **Subtotal.** Add Lines 2 thru 9 in Column A, and, if Column B is completed, add Lines 2 through 9 in Column B. Enter the total(s). | $ 1,463.36 | $ |
| 11 | **Total.** If Column B has been completed, add Line 10, Column A to Line 10, Column B, and enter the total. If Column B has not been completed, enter the amount from Line 10, Column A. | $ | 1,463.36 |

## Part II. CALCULATION OF § 1325(b)(4) COMMITMENT PERIOD

| 12 | Enter the amount from Line 11. | $ 1,463.36 |
|---|---|---|
| 13 | **Marital Adjustment.** If you are married, but are not filing jointly with your spouse, AND if you contend that calculation of the commitment period under § 1325(b)(4) does not require inclusion of the income of your spouse, enter the amount of the income listed in Line 10, Column B that was NOT paid on a regular basis for the household expenses of you or your dependents. Otherwise, enter zero. <table><tr><td>a.</td><td>$</td></tr><tr><td>b.</td><td>$</td></tr><tr><td>c.</td><td>$</td></tr></table> Total and enter on Line 13. | $ 0.00 |
| 14 | Subtract Line 13 from Line 12 and enter the result. | $ 1,463.36 |
| 15 | **Annualized current monthly income for § 1325(b)(4).** Multiply the amount from Line 14 by the number 12 and enter the result. | $ 17,560.32 |
| 16 | **Applicable median family income.** Enter the median family income for the applicable state and household size. (This information is available by family size at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) <br> a. Enter debtor's state of residence: **California** _____  b. Enter debtor's household size: __2__ | $ 64,647.00 |
| 17 | **Application of § 1325(b)(4).** Check the applicable box and proceed as directed. <br> ☑ **The amount on Line 15 is less than the amount on Line 16.** Check the box for "The applicable commitment period is 3 years" at the top of page 1 of this statement and continue with this statement. <br> ☐ **The amount on Line 15 is not less than the amount on Line 16.** Check the box for "The applicable commitment period is 5 years" at the top of page 1 of this statement and continue with this statement. | |

## Part III. APPLICATION OF § 1325(b)(3) FOR DETERMINING DISPOSABLE INCOME

| 18 | Enter the amount from Line 11. | $ 1,463.36 |
|---|---|---|

B22C (Official Form 22C) (Chapter 13) (04/10)

| 19 | **Marital adjustment.** If you are married, but are not filing jointly with your spouse, enter on Line 19 the total of any income listed in Line 10, Column B that was NOT paid on a regular basis for the household expenses of the debtor or the debtor's dependents. Specify in the lines below the basis for excluding the Column B income (such as payment of the spouse's tax liability or the spouse's support of persons other than the debtor or the debtor's dependents) and the amount of income devoted to each purpose. If necessary, list additional adjustments on a separate page. If the conditions for entering this adjustment do not apply, enter zero. | | |
|---|---|---|---|

|  | a. |  | $ |
|---|---|---|---|
|  | b. |  | $ |
|  | c. |  | $ |

| | Total and enter on Line 19. | $ | 0.00 |
|---|---|---|---|
| 20 | **Current monthly income for § 1325(b)(3).** Subtract Line 19 from Line 18 and enter the result. | $ | 1,463.36 |
| 21 | **Annualized current monthly income for § 1325(b)(3).** Multiply the amount from Line 20 by the number 12 and enter the result. | $ | 17,560.32 |
| 22 | **Applicable median family income.** Enter the amount from Line 16. | $ | 64,647.00 |

| 23 | **Application of § 1325(b)(3).** Check the applicable box and proceed as directed.<br><br>☐ **The amount on Line 21 is more than the amount on Line 22.** Check the box for "Disposable income is determined under § 1325(b)(3)" at the top of page 1 of this statement and complete the remaining parts of this statement.<br><br>☑ **The amount on Line 21 is not more than the amount on Line 22.** Check the box for "Disposable income is not determined under § 1325(b)(3)" at the top of page 1 of this statement and complete Part VII of this statement. **Do not complete Parts IV, V, or VI.** |
|---|---|

### Part IV. CALCULATION OF DEDUCTIONS ALLOWED UNDER § 707(b)(2)

#### Subpart A: Deductions under Standards of the Internal Revenue Service (IRS)

| 24A | **National Standards: food, apparel and services, housekeeping supplies, personal care, and miscellaneous.** Enter in Line 24A the "Total" amount from IRS National Standards for Allowable Living Expenses for the applicable household size. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) | $ |
|---|---|---|

| 24B | **National Standards: health care.** Enter in Line a1 below the amount from IRS National Standards for Out-of-Pocket Health Care for persons under 65 years of age, and in Line a2 the IRS National Standards for Out-of-Pocket Health Care for persons 65 years of age or older. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) Enter in Line b1 the number of members of your household who are under 65 years of age, and enter in Line b2 the number of members of your household who are 65 years of age or older. (The total number of household members must be the same as the number stated in Line 16b.) Multiply Line a1 by Line b1 to obtain a total amount for household members under 65, and enter the result in Line c1. Multiply Line a2 by Line b2 to obtain a total amount for household members 65 and older, and enter the result in Line c2. Add Lines c1 and c2 to obtain a total health care amount, and enter the result in Line 24B. | |
|---|---|---|

| Household members under 65 years of age | | Household members 65 years of age or older | | |
|---|---|---|---|---|
| a1. | Allowance per member | | a2. | Allowance per member | |
| b1. | Number of members | | b2. | Number of members | |
| c1. | Subtotal | | c2. | Subtotal | | $ |

| 25A | **Local Standards: housing and utilities; non-mortgage expenses.** Enter the amount of the IRS Housing and Utilities Standards; non-mortgage expenses for the applicable county and household size. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court). | $ |
|---|---|---|

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B22C (Official Form 22C) (Chapter 13) (04/10)

© 1993-2010 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

| | |
|---|---|
| 25B | **Local Standards: housing and utilities; mortgage/rent expense.** Enter, in Line a below, the amount of the IRS Housing and Utilities Standards; mortgage/rent expense for your county and household size (this information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court); enter on Line b the total of the Average Monthly Payments for any debts secured by your home, as stated in Line 47; subtract Line b from Line a and enter the result in Line 25B. **Do not enter an amount less than zero.** |

| | | | |
|---|---|---|---|
| | a. | IRS Housing and Utilities Standards; mortgage/rental expense | $ |
| | b. | Average Monthly Payment for any debts secured by your home, if any, as stated in Line 47 | $ |
| | c. | Net mortgage/rental expense | Subtract Line b from Line a | $ |

| | |
|---|---|
| 26 | **Local Standards: housing and utilities; adjustment.** If you contend that the process set out in Lines 25A and 25B does not accurately compute the allowance to which you are entitled under the IRS Housing and Utilities Standards, enter any additional amount to which you contend you are entitled, and state the basis for your contention in the space below: $ |

| | |
|---|---|
| 27A | **Local Standards: transportation; vehicle operation/public transportation expense.** You are entitled to an expense allowance in this category regardless of whether you pay the expenses of operating a vehicle and regardless of whether you use public transportation. Check the number of vehicles for which you pay the operating expenses or for which the operating expenses are included as a contribution to your household expenses in Line 7. ☐ 0  ☐ 1  ☐ 2 or more. If you checked 0, enter on Line 27A the "Public Transportation" amount from IRS Local Standards: Transportation. If you checked 1 or 2 or more, enter on Line 27A the "Operating Costs" amount from IRS Local Standards: Transportation for the applicable number of vehicles in the applicable Metropolitan Statistical Area or Census Region. (These amounts are available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) $ |

| | |
|---|---|
| 27B | **Local Standards: transportation; additional public transportation expense.** If you pay the operating expenses for a vehicle and also use public transportation, and you contend that you are entitled to an additional deduction for your public transportation expenses, enter on Line 27B the "Public Transportation" amount from IRS Local Standards: Transportation. (This amount is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) $ |

| | |
|---|---|
| 28 | **Local Standards: transportation ownership/lease expense; Vehicle 1.** Check the number of vehicles for which you claim an ownership/lease expense. (You may not claim an ownership/lease expense for more than two vehicles.) ☐ 1  ☐ 2 or more. Enter, in Line a below, the "Ownership Costs" for "One Car" from the IRS Local Standards: Transportation (available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court); enter in Line b the total of the Average Monthly Payments for any debts secured by Vehicle 1, as stated in Line 47; subtract Line b from Line a and enter the result in Line 28. **Do not enter an amount less than zero.** |

| | | | |
|---|---|---|---|
| | a. | IRS Transportation Standards, Ownership Costs | $ |
| | b. | Average Monthly Payment for any debts secured by Vehicle 1, as stated in Line 47 | $ |
| | c. | Net ownership/lease expense for Vehicle 1 | Subtract Line b from Line a | $ |

B22C (Official Form 22C) (Chapter 13) (04/10)

<div style="writing-mode: vertical">© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only</div>

| | |
|---|---|
| 29 | **Local Standards: transportation ownership/lease expense; Vehicle 2.** Complete this Line only if you checked the "2 or more" Box in Line 28.<br><br>Enter, in Line a below, the "Ownership Costs" for "One Car" from the IRS Local Standards: Transportation (available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court); enter in Line b the total of the Average Monthly Payments for any debts secured by Vehicle 2, as stated in Line 47; subtract Line b from Line a and enter the result in Line 29. **Do not enter an amount less than zero.**<br><br>

| | | |
|---|---|---|
| a. | IRS Transportation Standards, Ownership Costs | $ |
| b. | Average Monthly Payment for any debts secured by Vehicle 2, as stated in Line 47 | $ |
| c. | Net ownership/lease expense for Vehicle 2 | Subtract Line b from Line a |

| | $ |

| 30 | **Other Necessary Expenses: taxes.** Enter the total average monthly expense that you actually incur for all federal, state, and local taxes, other than real estate and sales taxes, such as income taxes, self-employment taxes, social-security taxes, and Medicare taxes. **Do not include real estate or sales taxes.** | $ |
| 31 | **Other Necessary Expenses: involuntary deductions for employment.** Enter the total average monthly deductions that are required for your employment, such as mandatory retirement contributions, union dues, and uniform costs. **Do not include discretionary amounts, such as voluntary 401(k) contributions.** | $ |
| 32 | **Other Necessary Expenses: life insurance.** Enter total average monthly premiums that you actually pay for term life insurance for yourself. **Do not include premiums for insurance on your dependents, for whole life or for any other form of insurance.** | $ |
| 33 | **Other Necessary Expenses: court-ordered payments.** Enter the total monthly amount that you are required to pay pursuant to the order of a court or administrative agency, such as spousal or child support payments. **Do not include payments on past due obligations included in Line 49.** | $ |
| 34 | **Other Necessary Expenses: education for employment or for a physically or mentally challenged child.** Enter the total average monthly amount that you actually expend for education that is a condition of employment and for education that is required for a physically or mentally challenged dependent child for whom no public education providing similar services is available. | $ |
| 35 | **Other Necessary Expenses: childcare.** Enter the total average monthly amount that you actually expend on childcare—such as baby-sitting, day care, nursery and preschool. **Do not include other educational payments.** | $ |
| 36 | **Other Necessary Expenses: health care.** Enter the total average monthly amount that you actually expend on health care that is required for the health and welfare of yourself or your dependents, that is not reimbursed by insurance or paid by a health savings account, and that is in excess of the amount entered in Line 24B. **Do not include payments for health insurance or health savings accounts listed in Line 39.** | $ |
| 37 | **Other Necessary Expenses: telecommunication services.** Enter the total average monthly amount that you actually pay for telecommunication services other than your basic home telephone and cell phone service—such as pagers, call waiting, caller id, special long distance, or internet service—to the extent necessary for your health and welfare or that of your dependents. **Do not include any amount previously deducted.** | $ |
| 38 | **Total Expenses Allowed under IRS Standards.** Enter the total of Lines 24 through 37. | $ |

B22C (Official Form 22C) (Chapter 13) (04/10)

<table>
<tr>
<td colspan="2"><b>Subpart B: Additional Expense Deductions under § 707(b)</b><br><b>Note: Do not include any expenses that you have listed in Lines 24-37</b></td>
<td></td>
</tr>
<tr>
<td rowspan="3">39</td>
<td><b>Health Insurance, Disability Insurance, and Health Savings Account Expenses.</b> List the monthly expenses in the categories set out in lines a-c below that are reasonably necessary for yourself, your spouse, or your dependents.<br><br>

| a. | Health Insurance | $ |
| b. | Disability Insurance | $ |
| c. | Health Savings Account | $ |

</td>
<td></td>
</tr>
<tr>
<td>Total and enter on Line 39</td>
<td>$</td>
</tr>
<tr>
<td><b>If you do not actually expend this total amount,</b> state your actual total average monthly expenditures in the space below:<br><br>$ _____</td>
<td></td>
</tr>
<tr>
<td>40</td>
<td><b>Continued contributions to the care of household or family members.</b> Enter the total average actual monthly expenses that you will continue to pay for the reasonable and necessary care and support of an elderly, chronically ill, or disabled member of your household or member of your immediate family who is unable to pay for such expenses. <b>Do not include payments listed in Line 34.</b></td>
<td>$</td>
</tr>
<tr>
<td>41</td>
<td><b>Protection against family violence.</b> Enter the total average reasonably necessary monthly expenses that you actually incur to maintain the safety of your family under the Family Violence Prevention and Services Act or other applicable federal law. The nature of these expenses is required to be kept confidential by the court.</td>
<td>$</td>
</tr>
<tr>
<td>42</td>
<td><b>Home energy costs.</b> Enter the total average monthly amount, in excess of the allowance specified by IRS Local Standards for Housing and Utilities, that you actually expend for home energy costs. <b>You must provide your case trustee with documentation of your actual expenses, and you must demonstrate that the additional amount claimed is reasonable and necessary.</b></td>
<td>$</td>
</tr>
<tr>
<td>43</td>
<td><b>Education expenses for dependent children under 18.</b> Enter the total average monthly expenses that you actually incur, not to exceed $147.92* per child, for attendance at a private or public elementary or secondary school by your dependent children less than 18 years of age. <b>You must provide your case trustee with documentation of your actual expenses, and you must explain why the amount claimed is reasonable and necessary and not already accounted for in the IRS Standards.</b></td>
<td>$</td>
</tr>
<tr>
<td>44</td>
<td><b>Additional food and clothing expense.</b> Enter the total average monthly amount by which your food and clothing expenses exceed the combined allowances for food and clothing (apparel and services) in the IRS National Standards, not to exceed 5% of those combined allowances. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) <b>You must demonstrate that the additional amount claimed is reasonable and necessary.</b></td>
<td>$</td>
</tr>
<tr>
<td>45</td>
<td><b>Charitable contributions.</b> Enter the amount reasonably necessary for you to expend each month on charitable contributions in the form of cash or financial instruments to a charitable organization as defined in 26 U.S.C. § 170(c)(1)-(2). <b>Do not include any amount in excess of 15% of your gross monthly income.</b></td>
<td>$</td>
</tr>
<tr>
<td>46</td>
<td><b>Total Additional Expense Deductions under § 707(b).</b> Enter the total of Lines 39 through 45.</td>
<td>$</td>
</tr>
</table>

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

© 1993-2010 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

B22C (Official Form 22C) (Chapter 13) (04/10)

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | Subpart C: Deductions for Debt Payment | | | | |
|---|---|---|---|---|---|
| 47 | **Future payments on secured claims.** For each of your debts that is secured by an interest in property that you own, list the name of the creditor, identify the property securing the debt, state the Average Monthly Payment, and check whether the payment includes taxes or insurance. The Average Monthly Payment is the total of all amounts scheduled as contractually due to each Secured Creditor in the 60 months following the filing of the bankruptcy case, divided by 60. If necessary, list additional entries on a separate page. Enter the total of the Average Monthly Payments on Line 47. | | | | |

| | | Name of Creditor | Property Securing the Debt | Average Monthly Payment | Does payment include taxes or insurance? | |
|---|---|---|---|---|---|---|
| 47 | a. | | | $ | ☐ yes ☐ no | |
| | b. | | | $ | ☐ yes ☐ no | |
| | c. | | | $ | ☐ yes ☐ no | |
| | | | Total: Add lines a, b and c. | | | $ |

| | **Other payments on secured claims.** If any of debts listed in Line 47 are secured by your primary residence, a motor vehicle, or other property necessary for your support or the support of your dependents, you may include in your deduction 1/60th of any amount (the "cure amount") that you must pay the creditor in addition to the payments listed in Line 47, in order to maintain possession of the property. The cure amount would include any sums in default that must be paid in order to avoid repossession or foreclosure. List and total any such amounts in the following chart. If necessary, list additional entries on a separate page. | | | |
|---|---|---|---|---|

| | | Name of Creditor | Property Securing the Debt | 1/60th of the Cure Amount | |
|---|---|---|---|---|---|
| 48 | a. | | | $ | |
| | b. | | | $ | |
| | c. | | | $ | |
| | | | Total: Add lines a, b and c. | | $ |

| 49 | **Payments on prepetition priority claims.** Enter the total amount, divided by 60, of all priority claims, such as priority tax, child support and alimony claims, for which you were liable at the time of your bankruptcy filing. **Do not include current obligations, such as those set out in Line 33.** | $ |
|---|---|---|

| 50 | **Chapter 13 administrative expenses.** Multiply the amount in Line a by the amount in Line b, and enter the resulting administrative expense. | | |
|---|---|---|---|

| 50 | a. | Projected average monthly Chapter 13 plan payment. | $ | |
|---|---|---|---|---|
| | b. | Current multiplier for your district as determined under schedules issued by the Executive Office for United States Trustees. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) | X | |
| | c. | Average monthly administrative expense of Chapter 13 case | Total: Multiply Lines a and b | $ |

| 51 | **Total Deductions for Debt Payment.** Enter the total of Lines 47 through 50. | $ |
|---|---|---|

| | Subpart D: Total Deductions from Income | |
|---|---|---|
| 52 | **Total of all deductions from income.** Enter the total of Lines 38, 46, and 51. | $ |

B22C (Official Form 22C) (Chapter 13) (04/10)

## Part V. DETERMINATION OF DISPOSABLE INCOME UNDER § 1325(b)(2)

| 53 | **Total current monthly income.** Enter the amount from Line 20. | $ |
|----|----|----|
| 54 | **Support income.** Enter the monthly average of any child support payments, foster care payments, or disability payments for a dependent child, reported in Part I, that you received in accordance with applicable nonbankruptcy law, to the extent reasonably necessary to be expended for such child. | $ |
| 55 | **Qualified retirement deductions.** Enter the monthly total of (a) all amounts withheld by your employer from wages as contributions for qualified retirement plans, as specified in § 541(b)(7) and (b) all required repayments of loans from retirement plans, as specified in § 362(b)(19). | $ |
| 56 | **Total of all deductions allowed under § 707(b)(2).** Enter the amount from Line 52. | $ |

| 57 | **Deduction for special circumstances.** If there are special circumstances that justify additional expenses for which there is no reasonable alternative, describe the special circumstances and the resulting expenses in lines a-c below. If necessary, list additional entries on a separate page. Total the expenses and enter the total in Line 57. You must provide your case trustee with documentation of these expenses and you must provide a detailed explanation of the special circumstances that make such expenses necessary and reasonable. |  |
|----|----|----|

| | Nature of special circumstances | Amount of expense |
|---|---|---|
| a. | | $ |
| b. | | $ |
| c. | | $ |
| | Total: Add Lines a, b, and c | $ |

| 58 | **Total adjustments to determine disposable income.** Add the amounts on Lines 54, 55, 56, and 57 and enter the result. | $ |
|----|----|----|
| 59 | **Monthly Disposable Income Under § 1325(b)(2).** Subtract Line 58 from Line 53 and enter the result. | $ |

## Part VI. ADDITIONAL EXPENSE CLAIMS

| 59 | **Other Expenses.** List and describe any monthly expenses, not otherwise stated in this form, that are required for the health and welfare of you and your family and that you contend should be an additional deduction from your current monthly income under § 707(b)(2)(A)(ii)(I). If necessary, list additional sources on a separate page. All figures should reflect your average monthly expense for each item. Total the expenses. |  |
|----|----|----|

| | Expense Description | Monthly Amount |
|---|---|---|
| a. | | $ |
| b. | | $ |
| c. | | $ |
| | Total: Add Lines a, b and c | $ |

## Part VII. VERIFICATION

| 60 | I declare under penalty of perjury that the information provided in this statement is true and correct. *(If this a joint case, both debtors must sign.)*<br><br>Date: **May 4, 2010**     Signature: _Sherry Swboda_ (Debtor)<br><br>Date: _____     Signature: _____ (Joint Debtor, if any) |
|----|----|

© 1993-2010 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

**United States Bankruptcy Court**
**Central District of California**

IN RE:                                                    Case No. 9:10-BK-12014-RR

Soboslay, Sherry                                          Chapter **13**
_____
Debtor(s)

## VERIFICATION OF CREDITOR MAILING LIST

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached
Master Mailing List of creditors, consisting of _____ **2** sheet(s) is complete, correct and consistent with the debtor's schedules
pursuant to Local Bankruptcy Rule 1007-2(d) and I/we assume all responsibility for errors and omissions.


Date: **May  4, 2010**            Signature: _Sherry Soboslay_
                                              **Sherry Soboslay**
                                                                           Debtor


Date: _____          Signature: _____
                                                                           Joint Debtor, if any


Date: **May  4, 2010**            Signature: _Gary Dunlap_
                                              **Gary Dunlap 40151**
                                                                           Attorney (if applicable)

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only